**Gurdev SINGH, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 07–74554.**

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 28, 2011.*

Filed Nov. 16, 2011.

Hardeep Singh Rai, San Francisco, CA, for Petitioner.

John J.W. Inkeles, Esquire, Trial, OIL, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: GRABER and IKUTA, Circuit Judges, and KAPLAN, Senior District Judge.**

MEMORANDUM ***

We have jurisdiction to review the BIA's denial of adjustment of status because it rests on a reviewable question of law, *see* 8 U.S.C. § 1252(a)(2)(D), namely that Gurdev Singh failed to show by clear and convincing evidence that his marriage was "entered into in good faith," *id.* at § 1255(e)(3).

The immigration judge ("IJ") did not err in denying Singh's adjustment of status application on the ground that Singh failed to meet the necessary statutory requirements. *See id.* The IJ correctly evaluated whether Singh's marriage was valid at its inception, *see Bark v. INS*, 511 F.2d 1200, 1202 (9th Cir.1975), and she did not err by inquiring into Singh's and his wife's actions after the marriage because such actions may "bear on the subjective intent of the parties at the time they were married," *Oropeza–Wong v. Gonzales*, 406 F.3d 1135, 1148 (9th Cir.2005). Furthermore, contrary to Singh's argument, an approved I–130 petition is not sufficient for the statutory requirement of showing a good-faith marriage. *See Agyeman v. INS*, 296 F.3d 871, 878–79 & n. 2 (9th Cir.2002).

Substantial evidence supported the IJ's adverse credibility finding regarding Singh's asylum, withholding of removal, and Convention Against Torture (CAT) claims. Singh's direct testimony regard-

ing the length of time he spent in the hospital and his period of hiding before leaving India was inconsistent with his asylum statement and testimony on cross-examination. Both these inconsistencies are material and go to the heart of Singh's claim of persecution. *See Li v. Ashcroft,* 378 F.3d 959, 964 (9th Cir.2004). This adverse credibility finding also supported the IJ's denial of Singh's withholding of removal and CAT claims.

**AFFIRMED.**

---

** The Honorable Lewis A. Kaplan, Senior District Judge for the U.S. District Court for Southern New York, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Cir. R. 36–3.